**In re DEEP SOUTH CRANE & RIGGING COMPANY.**

No. 08–0725.

Texas Judicial Panel on Multidistrict Litigation.

Dec. 9, 2008.

ON REVIEW BY THE JUDICIAL
PANEL ON MULTIDISTRICT
LITIGATION.

Justice CATHERINE STONE
delivered the unanimous opinion of the
Multidistrict Litigation Panel, in which
Justice DAVID PEEPLES, Justice
DOUGLAS S. LANG, Justice GEORGE
C. HANKS, JR., and Justice ANN
CRAWFORD McCLURE joined.

FACTUAL AND PROCEDURAL BACKGROUND

On July 18, 2008, a crane owned and
operated by Deep South Crane & Rigging
Company collapsed at a refining facility in
Houston, Texas. Three lawsuits are cur-
rently pending in two counties asserting
claims arising from the crane collapse.
Deep South has filed a motion to transfer
pursuant to Rule 13 of the Texas Rules of
Judicial Administration asking this panel
to appoint one pretrial judge for these
cases. For the reasons stated in this opin-
ion, the panel grants the motion and ap-
points a pretrial judge by separate order
issued this date.

Within hours after the crane collapsed, a
lawsuit was filed in Harris County; howev-
er, that lawsuit was subsequently dis-
missed. Two other plaintiffs filed a second
lawsuit in Harris County against Deep
South. A third lawsuit was then filed in
Jefferson County by six plaintiffs against
Deep South, the refining facility, and other
defendants. The Jefferson County lawsuit
has since been joined by over forty inter-
venors.

Because the various lawsuits asserted
claims arising from the same incident,
Deep South filed its motion to transfer on
September 5, 2008, seeking the appoint-
ment of one pretrial judge for the pending
cases. On September 16, 2008, the plain-
tiffs from the second lawsuit that was filed
in Harris County nonsuited their case and
subsequently intervened in the Jefferson
County lawsuit. On September 24, 2008,
the Jefferson County plaintiffs and inter-
venors filed a response and opposition to
Deep South's motion to transfer, asserting
that the nonsuit of the Harris County law-
suit left only one lawsuit pending in a
single county, so no multidistrict litigation
existed.

On October 4, 2008, Deep South filed a
reply to the response asserting two addi-
tional lawsuits had been filed against Deep
South in Harris County on October 3,
2008. The plaintiff in one of the additional
lawsuits, the refining facility that is a
named defendant in the Jefferson County
lawsuit, has alleged a claim for property
damage in an amount not less than
$6,000,000.00. Each side also subsequent-
ly filed an additional pleading questioning
the other side's motivations in relation to:
(1) the September 16, 2008 nonsuit and
subsequent intervention; and (2) the law-
suits filed on October 3, 2008.

**Common Questions of Fact**

This panel is authorized to transfer re-
lated cases that involve one or more com-
mon questions of fact to a single pretrial
judge if the transfer will: (1) serve the
convenience of the parties and witnesses;
and (2) promote the just and efficient con-
duct of the litigation. TEX. GOV'T CODE
ANN. § 74.162 (Vernon 2005); TEX.R. JUD.
ADMIN. 13.3 *(l), reprinted in* TEX. GOV'T
CODE ANN., tit. 2, subtit. F app. (Vernon
Supp.2008). The Jefferson County plain-
tiffs and intervenors challenge whether the
pending cases are related given that the
claims in the Harris County lawsuits are
for property damage, while the claims in
the Jefferson County lawsuit are for per-
sonal injury. Regardless of the nature of
the injury, however, these cases "arise
from one common event." *In re Hurri-
cane Rita Evacuation Bus Fire*, 216
S.W.3d 70, 72 (Tex. M.D.L. Panel 2006).

"The damages resulting from the [event] will of course differ with each individual plaintiff, as damages usually do." *In re Cano Petroleum, Inc.*, 283 S.W.3d 179 (Tex. M.D.L. Panel, 2008). A core issue common to all of the pending cases, however, will be what caused the crane to collapse, making the negligence and causation issues substantially related in all of the cases. See id. Therefore, we conclude that the cases involve common issues of fact and are related.

### Convenience and Efficiency

A finding of common issues is not the final step in our analysis. Rather, a determination that the cases involve common issues of fact is merely the first step in deciding whether transfer to one pretrial court is appropriate. TEX. GOV'T CODE ANN. § 74.162 (Vernon 2005) (specifying that transfer must serve the convenience of parties and witnesses and promote just and efficient conduct of litigation). Further, the mere presence of common fact issues does not necessarily compel a finding that pretrial MDL transfer would further convenience and efficiency. Other factors considered when addressing convenience and efficiency requirements of the statute include costly travel, duplicative discovery and depositions, and potentially conflicting orders.

Based on the record before us, we conclude that assigning the cases to one judge for pretrial matters will minimize inconvenience to the witnesses and parties and promote the just and efficient handling of the cases. As Deep South notes, common expert and fact witnesses will need to respond to discovery in the pending cases. The witnesses will likely include the employees who assembled the crane in Harris County, those who witnessed the crane's collapse, those who responded to the scene to provide rescue and medical care, and those who investigated it. "When rule 13 voices its concern for efficiency and for the convenience of the parties and witnesses, it has such persons in mind." *In re Hurricane Rita Evacuation Bus Fire*, 216 S.W.3d at 72. As Deep South asserts in its motion, duplicative discovery and pretrial proceedings can be very costly, inconvenient, and produce divergent results. "We think it is undeniable that it is more convenient for witnesses and parties who find themselves involved in several related cases to litigate in one pretrial court instead of several." *In re Silica Products Liability Litigation*, 166 S.W.3d 3, 6 (Tex. M.D.L. Panel 2004).

In addition, Deep South contends several pretrial issues are likely to arise that will require consistent rulings. For example, Deep South notes that numerous claimants have sought temporary restraining orders to enjoin the defendants from disturbing the accident scene and potentially giving rise to issues involving evidence spoliation. Deep South also notes that the design of the crane is proprietary in nature, and a single pretrial judge would be in a better position to protect the design's confidentiality. The Jefferson County plaintiffs and intervenors do not dispute the likelihood of these potential pretrial issues. Accordingly, we conclude that granting Deep South's motion will promote consistency and efficiency in rulings on these and other pretrial issues.

### TYPES OF DAMAGES SOUGHT

Finally, with regard to the attempt of the Jefferson County plaintiffs and intervenors to distinguish the Harris County property damage lawsuits from their personal injury lawsuit, we note that this panel has previously rejected such a distinction. *In re Cano Petroleum, Inc.*, 283 S.W.3d at 183. Although we agreed that the damages in the two kinds of cases are

different, we noted that the liability part would be substantially similar and concluded:

.... On balance it makes sense to have one judge handle the pretrial phase of [related cases] arising from a common disaster, giving consistent, unified treatment to the common issues and individualized treatment to the issues that are different. To hold otherwise would in effect require separate pretrial treatment of mass disaster cases whenever there is damage to both property and person.

*Id.*

For the reasons stated, Deep South's motion to transfer is granted.